UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| KATERRA INC., *et al.*,[1] | ) ) ) | Case No. 21-31861 (CML) |
| Debtors. | ) ) ) | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Melissa Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 19, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Status Conference [Docket No. 2039]

Dated: October 20, 2023

/s/ Melissa Diaz
Melissa Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 20, 2023, by Melissa Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

---

[1] A complete list of each of the Wind-Down Debtors in these chapter 11 cases may be obtained on the website of the Wind-Down Debtors' claims and noticing agent at https://cases.ra.kroll.com/katerra/Home-Index. The Wind-Down Debtors' service address in these chapter 11 cases is 3101 N. Central Ave., Ste 670, Phoenix, AZ 85012.

SRF 73739

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MORGAN POINT HOTEL, LLC | AKERMAN LLP | ATTN: DAVID W. PARHAM<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | DAVID.PARHAM@AKERMAN.COM | Email |
| COUNSEL TO BUILDERS FIRSTSOURCE, INC. AND BMC CORPORATE SERVICES, LLC | ALSTON & BIRD LLP | ATTN: JONATHAN T. EDWARDS, DAVID A. WENDER, JACOB JOHNSON<br>ONE ATLANTIC CENTER<br>1201 WEST PEACHTREE STREET<br>ATLANTA GA 30309 | JONATHAN.EDWARDS@ALSTON.COM<br>DAVID.WENDER@ALSTON.COM<br>JACOB.JOHNSON@ALSTON.COM | Email |
| COUNSEL TO AMERICAN DIRECT PROCUREMENT, INC. | ANDREWS MYERS, P.C. | ATTN: LISA M. NORMAN<br>1885 ST. JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | lnorman@andrewsmyers.com | Email |
| COUNSEL TO IMS MASONRY, INC. AND SUTTER MASONRY, LLC | BAILEY BRAUER PLLC | ATTN: BENJAMIN L. STEWART<br>CAMPBELL CENTER I<br>8350 N. CENTRAL EXPRESSWAY, SUITE 650<br>DALLAS TX 75206 | BSTEWART@BAILEYBRAUER.COM | Email |
| COUNSEL TO LEGACY PARTNERS HAYWARD PROJECT OWNER LLC AND LIVERMORE MULTIFAMILY OWNER LLC | BAKER BOTTS LLP | ATTN: EMANUEL C. GRILLO AND JACOB R. HERZ<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10012-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM<br>JACOB.HERZ@BAKERBOTTS.COM | First Class Mail and Email |
| COUNSEL TO LEGACY PARTNERS HAYWARD PROJECT OWNER LLC AND LIVERMORE MULTIFAMILY OWNER LLC | BAKER BOTTS LLP | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE, SUITE 900<br>DALLAS TX 75201 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO HADDAD HEATING & PLUMBING, INC. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON TX 77010 | SMATHEWS@BAKERDONELSON.COM | Email |
| COUNSEL TO CARLOS SOLORIO GARCIA AS PERSONAL REPRESENTATIVE OF ALFONSO SOLORIO ROA | BARRON & NEWBURGER, P.C. | ATTN: PAUL J. HAMMER<br>5555 WEST LOOP SOUTH, SUITE 235<br>BELLAIRE TX 77401 | PHAMMER@BN-LAWYERS.COM | Email |
| COUNSEL TO AMEX TRS CO., INC. | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO DEWINTER GROUP | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, ESQ. AND JOHN C. GENTILE, ESQ.<br>1313 N. MARKET STREET, SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JGENTILE@BENESCHLAW.COM | Email |
| COUNSEL TO LONESTAR INDUSTRIES, LLC | BIGBEE & CURTIS, LLP | ATTN: RYAN J. BIGBEE<br>P.O. BOX 53068<br>LUBBOCK TX 79453 | RYAN@BIGBEECURTISLAW.COM | Email |
| COUNSEL TO HADDAD PLUMBING & HEATING, INC. | BRACH EICHLER L.L.C. | ATTN: CARL J. SORANNO, ESQ.<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068-1067 | CSORANNO@BRACHEICHLER.COM | Email |
| COUNSEL TO REEVES YOUNG, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JAMES B. BAILEY<br>1819 FITH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | JBAILEY@BRADLEY.COM | Email |
| COUNSEL TO REEVES YOUNG, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: SCOTT BURNETT SMITH<br>200 CLINTON AVENUE WEST<br>SUITE 900<br>HUNTSVILLE AL 35801 | SSMITH@BRADLEY.COM | Email |
| COUNSEL TO SAP AMERICA, INC., ARIBA, INC. AND CONCUR TECHNOLOGIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET ST.<br>SUITE 2900<br>SAN FRANCISCO CA 94105 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL., L.L.P. | ATTN: JASON M. KATZ, STEPHANIE F. ASSI<br>901 MAIN STREET, SUITE 5500<br>DALLAS TX 75202 | JKATZ@CCSB.COM<br>SFASSI@CCSB.COM | Email |
| COUNSEL TO AP 355 N. CENTRAL PROPERTY LLC, THE VIEW ON 4TH, LLC | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | ATTN: JARROD B. MARTIN<br>1200 SMITH STREET<br>SUITE 1400<br>HOUSTON TX 77002 | JARROD.MARTIN@CHAMBERLAINLAW.COM | Email |


Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | CITY OF PHOENIX FIRE PREVENTION | ATTN: BANKRUPTCY DEPARTMENT<br>200 W. WASHINGTON ST.<br>PHOENIX AZ 85003 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | CITY OF TRACY FIRE PREVENTION | ATTN: BANKRUPTCY DEPARTMENT<br>333 CIVIC CENTER PLAZA<br>TRACY CA 95376 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | CLARK COUNTY DEPARTMENT OF ENVIRONMENT AND SUSTAINABILITY, DIVISION OF AIR QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>500 S. GRAND CENTRAL PKWY<br>LAS VEGAS NV 89155 | | First Class Mail |
| COUNSEL TO TEKLINE ELECTRICAL SERVICES, LLC | CLARK HILL PLC | ATTN: ANNE MARIE LANEY HILL<br>909 FANNIN<br>SUITE 2300<br>HOUSTON TX 77010 | | First Class Mail |
| COUNSEL TO CAPITOL INDEMNITY CORPORATION, AND TEKLINE ELECTRICAL SERVICES, LLC | CLARK HILL PLC | ATTN: AUDREY HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO CAPITOL INDEMNITY CORPORATION, AND TEKLINE ELECTRICAL SERVICES, LLC | CLARK HILL PLC | ATTN: DUANE J. BRESCIA<br>720 BRAZOS, SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO CAPITOL INDEMNITY CORPORATION | CLARK HILL PLC | ATTN: EMORY G. ALLEN<br>2600 DALLAS PARKWAY<br>SUITE 600<br>FRISCO TX 75034 | EALLEN@CLARKHILL.COM | Email |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST<br>DEPT. OF LABOR AND INDUSTRY, COLLECTIONS SUPPORT UNIT<br>PO BOX 68568<br>HARRISBURG PA 17121-8568 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | Email |
| COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | DEPARTMENT OF TOXIC SUBSTANCES CONTROL | ATTN: BANKRUPTCY DEPARTMENT<br>1001 I STREET<br>SACRAMENTO CA 95814-2828 | | First Class Mail |
| COUNSEL TO CITY VIEWS PRESERVATION, L.P. | DYKEMA GOSSETT PLLC | ATTN: NICHOLAS ZUGARO<br>1717 MAIN STREET, SUITE 4200<br>DALLAS TX 75201 | NZUGARO@UMARI-ZUGARO.COM<br>NZUGARO@DYKEMA.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 1 (CT, MA, ME, NH, RI, VT) | ATTN: BANKRUPTCY DEPARTMENT<br>5 POST OFFICE SQUARE<br>SUITE 100<br>BOSTON MA 02109-3912 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 10 (AK, ID, OR, WA) | ATTN: BANKRUPTCY DEPARTMENT<br>1200 SIXTH AVENUE<br>SUITE 900<br>SEATTLE WA 98101 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 2 (NJ, NY, PR, VI) | ATTN: BANKRUPTCY DEPARTMENT<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 3 (DC, DE, MD, PA, VA, WV) | ATTN: BANKRUPTCY DEPARTMENT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 5 (IL, IN, MI, MN, OH, WI) | ATTN: BANKRUPTCY DEPARTMENT<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 7 (IA, KS, MO, NE) | ATTN: BANKRUPTCY DEPARTMENT<br>11201 RENNER BLVD.<br>LENEXA KS 66219 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 8 (CO, MT, ND, SD, UT, WY) | ATTN: BANKRUPTCY DEPARTMENT<br>1595 WYNKOOP ST.<br>DENVER CO 80202-1129 | R8EISC@EPA.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROLOGIS TRACY, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS TRACY, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN L. PERRY<br>1717 MAIN STREET<br>SUITE 5400<br>DALLAS TX 75201-7367 | KRISTEN.PERRY@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS TRACY, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MARITA S. ERBECK<br>600 CAMPUS DR<br>FLORHAM PARK NJ 07932-1047 | MARITA.ERBECK@FAEGREDRINKER.COM | First Class Mail and Email |
| COUNSEL TO THE KIND PROJECT INVESTORS, LP | FELDERSTEIN FITZGERALD WILLOUGHBY PASCUZZI & RIOS LLP | ATTN: PAUL J. PASCUZZI<br>500 CAPITOL MALL, SUITE 2250<br>SACRAMENTO CA 95814 | PPASCUZZI@FFWPLAW.COM | Email |
| COUNSEL TO EARTHLY MATTERS CONTRACTING, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVENUE<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO WOODMONT COLUMBINE ACADEMY, LLC & WOODMONT RENO ACADEMY, LLC | FORSHEY & PROSTOK LLP | ATTN: J. ROBERT FORSHEY, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO UEB BUILDERS | FOX ROTHSCHILD LLP | ATTN: BRETT AXELROD<br>ONE SUMMERLIN<br>1980 FESTIVAL PLAZA DRIVE, SUITE 700<br>LAS VEGAS NV 89135 | BAXELROD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO DANIEL R. WILLIAMS, LLC, THE PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: COLIN DOUGHERTY<br>10 SENTRY PARKWAY, SUITE 200<br>PO BOX 3001<br>BLUE BELL PA 19422-3001 | CDOUGHERTY@FOXROTHSCHILD.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, DANIEL R. WILLIAMS OF JS HELD, LLC, THE PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: GORDON E. GOUVEIA<br>321 NORTH CLARK STREET<br>SUITE 1600<br>CHICAGO IL 60654 | GGOUVEIA@FOXROTHSCHILD.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, DANIEL R. WILLIAMS OF JS HELD, LLC, THE PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: MICHAEL A. SWEET<br>325 CALIFORNIA STREET<br>SUITE 2200<br>SAN FRANCISCO CA 94104-2670 | MSWEET@FOXROTHSCHILD.COM | Email |
| COUNSEL TO DOLLAR TREE STORES, INC. AND FAMILY DOLLAR STORES, INC. | FOX ROTHSCHILD LLP | ATTN: NICHOLAS MALITO<br>101 PARK AVENUE<br>17TH FLOOR<br>NEW YORK NY 10178 | NMALITO@FOXROTHSCHILD.COM | Email |
| COUNSEL TO PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: ROBERT F. ELGIDELY<br>ONE BISCAYNE TOWER<br>2 SOUTH BISCAYNE BLVD, SUITE 2750<br>MIAMI FL 33131 | RELGIDELY@FOXROTHSCHILD.COM | Email |
| COUNSEL TO XSC PHOENIX INVESTMENT LLC, UEB BUILDERS, XSC DENVER 3.0 INVESTMENT LLC, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND DANIEL R. WILLIAMS OF JS HELD, LLC, THE PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: TREY MONSOUR<br>2843 RUSK STREET<br>HOUSTON TX 77003 | TMONSOUR@FOXROTHSCHILD.COM | Email |
| COUNSEL TO UEB BUILDERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND DANIEL R. WILLIAMS OF JS HELD, LLC, THE PLAN ADMINISTRATOR | FOX ROTHSCHILD LLP | ATTN: TREY MONSOUR; ADAM T. HAMILTON; DAVID GRANT CROOKS<br>SAINT ANN COURT<br>2501 NORTH HARWOOD STREET, SUITE 1800<br>DALLAS TX 75201 | TMONSOUR@FOXROTHSCHILD.COM<br>AHAMILTON@FOXROTHSCHILD.COM<br>DCROOKS@FOXROTHSCHILD.COM | Email |
| COUNSEL TO RCB URBAN RENEWAL, LLC | GIORDANO HALLERAN & CIESLA, P.C. | ATTN: DONALD F. CAMPBELL, JR., ESQ.<br>125 HALF MILE ROAD, SUITE 300<br>RED BANK NJ 07701 | DCAMPBELL@GHCLAW.COM | Email |
| COUNSEL TO PLAYCORE WISCONSIN, INC. D/B/A GAMETIME AND GT GRANDSTANDS, INC. | GORDON & REES SCULLY MANSUKHANI LLP | ATTN: MEGAN M. ADEYEMO<br>2200 ROSS AVENUE<br>SUITE 3700<br>DALLAS TX 75201 | MADEYEMO@GRSM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VBC TRACY LLC | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO VBC TRACY LLC | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | GUAM ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>17-3304 MARINER AVENUE TIYAN<br>BARRIGADA 96913 GUAM | | First Class Mail |
| COUNSEL TO COLLECTIVE HEALTH ADMINISTRATOR, LLC | HENDERSON, CAVERLY, PUM & TRYTTEN, LLP | ATTN: MARIA K. PUM<br>101 S. SAN MATEO DR., 4TH FLOOR<br>SAN MATEO CA 94401 | mpum@hcesq.com | Email |
| COUNSEL TO THE ERICSSON APARTMENTS, LP | HOGAN LOVELLS US LLP | ATTN: JOHN D. BECK<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | JOHN.BECK@HOGANLOVELLS.COM | Email |
| COUNSEL TO THE ERICSSON APARTMENTS, LP | HOGAN LOVELLS US LLP | ATTN: S. LEE WHITESELL, BRUCE D. OAKLEY<br>609 MAIN STREET, SUITE 4200<br>HOUSTON TX 77002 | LEE.WHITESELL@HOGANLOVELLS.COM<br>BRUCE.OAKLEY@HOGANLOVELLS.COM | Email |
| COUNSEL TO CITY VIEWS PRESERVATION, L.P. | HUNTER, MACLEAN, EXLEY & DUNN, P.C. | ATTN: FRANCESCA MACCHIAVERNA<br>200 EAST SAINT JULIAN STREET<br>SAVANNAH GA 31401 | FMACCHIAVERNA@HUNTERMACLEAN.COM | Email |
| COUNSEL TO US REAL ESTATE LIMITED PARTNERSHIP | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER<br>600 Travis Street, Suite 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM<br>ASHLEYHARPER@HUNTONAK.COM | Email |
| COUNSEL TO J.E. DUNN CONSTRUCTION COMPANY | HUSCH BLACKWELL LLP | ATTN: JOHN J. CRUCIANI<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY MO 64112 | JOHN.CRUCIANI@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO EVEREST REINSURANCE COMPANY AND J.E. DUNN CONSTRUCTION COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS, TIMOTHY A. MILLION<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM<br>TIM.MILLION@HUSCHBLACKWELL.COM | Email |
| TOP 40 UNSECURED CREDITORS | IAT INSURANCE GROUP, INC / INSURANCE FIDELITY INSURANCE COMPANY (IFIC) / HARCO NATIONAL INSURANCE COMPANY | ATTN: DAVE PIRRUNG, CHIEF FINANCIAL OFFICER<br>ONE NEWARK CENTER 20 FLOOR<br>Newark NJ 07102 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O.BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | JACKSON WALKER LLP | ATTN: MATTHEW D. CAVENAUGH, JENNIFER F. WERTZ, AND J. MACHIR STULL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | MCAVENAUGH@JW.COM<br>MSTULL@JW.COM | Email |
| COUNSEL TO AG KENT APARTMENTS LLC, AND ISSAQUAH HIGHLANDS APARTMENTS, L.L.C. | JONES DAY | ATTN: DAN B. PRIETO<br>2727 NORTH HARWOOD STREET<br>DALLAS TX 75201 | DBPRIETO@JONESDAY.COM | Email |
| COUNSEL TO AG KENT APARTMENTS LLC, AND ISSAQUAH HIGHLANDS APARTMENTS, L.L.C. | JONES DAY | ATTN: PAUL M. GREEN<br>717 TEXAS<br>SUITE 3300<br>HOUSTON TX 77002 | PMGREEN@JONESDAY.COM | Email |
| COUNSEL TO SOUTH LANDING BUILDING A LLC | K&L GATES LLP | ATTN: ARTOUSH VARSHOSAZ<br>1717 MAIN STREET<br>SUITE 2800<br>DALLAS TX 75201 | ARTOUSH.VARSHOSAZ@KLGATES.COM | Email |
| COUNSEL TO DR. CLAYTON FRENZEL | KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOHN J. KANE, R. HALE NEILSON<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 5200<br>DALLAS TX 75202 | JKANE@KRCL.COM<br>KWOODARD@KRCL.COM<br>HNEILSON@KRCL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HUDSON MEWS URBAN RENEWAL II, LLC | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT, ESQ.<br>1100 PEACHTREE STREET NE<br>SUITE 2800<br>ATLANTA GA 30309-4528 | PROSENBLATT@KILPATRICKTOWNSEND.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: DAN LATONA, JOSHUA M. ALTMAN, RAVI S. SHANKAR, GABOR BALASSA, CASSANDRA E. FENTON<br>300 NORTH LASSALLE STREET<br>CHICAGO IL 60654 | DAN.LATONA@KIRKLAND.COM<br>JOSH.ALTMAN@KIRKLAND.COM<br>RAVI.SHANKAR@KIRKLAND.COM<br>GABOR.BALASSA@KIRKLAND.COM<br>CASSANDRA.FENTON@KIRKLAND.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: JOSHUA A. SUSSBERG, P.C., CHRISTINE A. OKIKE, P.C., MIRIAM P. MEDRANO, NIR LEVIN<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>CHRISTINE.OKIKE@KIRKLAND.COM<br>MIRIAM.PEGUEROMEDRANO@KIRKLAND.COM<br>NIR.LEVIN@KIRKLAND.COM | Email |
| COUNSEL TO SOUTHERNCARLSON, INC. AND KYOCERA INDUSTRIAL TOOLS, INC. | KOLEY JESSEN P.C., LLO | ATTN: KRISTIN KRUEGER, ELIZABETH A. LUEBBERT<br>1125 SOUTH 103RD STREET, SUITE 800<br>OMAHA NE 68124 | KRISTIN.KRUEGER@KOLEYJESSEN.COM<br>LIZ.LUEBBERT@KOLEYJESSEN.COM | Email |
| COUNSEL TO WHIRLPOOL CORPORATION | LANE POWELL PC | ATTN: ANDREW J. GEPPERT<br>601 S.W. SECOND AVENUE<br>PORTLAND OR 97204 | GEPPERTA@LANEPOWELL.COM | Email |
| COUNSEL TO HUGO AYALA | LAW OFFICE OF MARK B. FRENCH | ATTN: MARK B. FRENCH<br>1901 CENTRAL DRIVE<br>SUITE 704<br>BEDFORD TX 76021 | MARK@MARKFRENCHLAW.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO MONTGOMERY COUNTY AND HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO MATTHEW M. MARSH | LISKOW & LEWIS | ATTN: CAREY L. MENASCO<br>701 POYDRAS STREET<br>SUITE 5000<br>NEW ORLEANS LA 70139 | CLMENASCO@LISKOW.COM | Email |
| COUNSEL TO MATTHEW M. MARSH | LISKOW & LEWIS | ATTN: MICHAEL D. RUBENSTEIN<br>1001 FANNIN STREET<br>SUITE 1800<br>HOUSTON TX 77002 | MDRUBENSTEIN@LISKOW.COM | Email |
| COUNSEL TO TOWER ELECTRIC, INC. | MACKIE WOLF ZIENTZ & MANN, P.C. | ATTN: STEPHEN WU<br>14160 DALLAS PARKWAY<br>PARKWAY OFFICE CENTER, SUITE 900<br>DALLAS TX 75254 | SWU@MWZMLAW.COM | Email |
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS<br>1201 DEMONBREUN ST., SUITE 900<br>NASHVILLE TN 37219 | MCOLLINS@MANIERHEROD.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | MARICOPA COUNTY AIR QUALITY DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT<br>301 W. JEFFERSON ST.<br>PHOENIX AZ 85003 | | First Class Mail |
| COUNSEL TO CITIBANK, N.A. | MARTIN POWERS & COUNSEL, PLLC | ATTN: MEAGAN MARTIN POWERS<br>600 E. JOHN CARPENTER FWY., SUITE 234<br>IRVING TX 75062 | MEAGAN@MARTINPOWERS.COM | Email |
| COUNSEL TO EASTRN CONCRETE MATERIALS, INC. | MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND, L.L.P. | ATTN: MISTI L. BEANLAND<br>8131 LBJ FREEWAY, SUITE 700<br>DALLAS TX 75251 | BEANLAND@MSSATTORNEYS.COM | Email |
| COUNSEL TO THE COUNTY OF DENTON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: LEE GORDON<br>P. O. BOX 1269<br>ROUND ROCK TX 78680 | LGORDON@MVBALAW.COM | Email |
| COUNSEL TO LIFEBRIDGE KIRKLAND INVESTMENTS, LLC, 1145 NE AMBERGLEN INVESTMENT, LLC, AND AM SENIOR INVESTMENTS, LLC | MCDERMOTT WILL & EMERY LLP | ATTN: DANIEL M. SIMON<br>1180 PEACHSTREE ST. NE, SUITE 3350<br>ATLANTA GA 30309 | DMSIMON@MWE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIFEBRIDGE KIRKLAND INVESTMENTS, LLC, 1145 NE AMBERGLEN INVESTMENT, LLC, AND AM SENIOR INVESTMENTS, LLC | MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO<br>PENNZOIL PLACE, 700 MILAM STREET<br>SUITE 1300, PMB 106<br>HOUSTON TX 77002 | NCOCO@MWE.COM | Email |
| COUNSEL TO 1351 FAWCETT, LLC | MCGUIRE, CRADDOCK & STROTHER, P.C. | ATTN: J. MARK CHEVALLIER<br>500 NORTH AKARD STREET<br>SUITE 2200<br>DALLAS TX 75201 | MCHEVALLIER@MCSLAW.COM | Email |
| COUNSEL TO WOLFF PRINCIPAL HOLDINGS, LP AND CERTAIN OF ITS AFFILIATES | MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ<br>1850 K STREET N.W., SUITE 1100<br>WASHINGTON DC 20006 | ALEBLANC@MILBANK.COM<br>MWYANEZ@MILBANK.COM | Email |
| COUNSEL TO WOLFF PRINCIPAL HOLDINGS, LP AND CERTAIN OF ITS AFFILIATES | MILBANK LLP | ATTN: EVAN R. FLECK, MICHAEL W. PRICE<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2163 | EFLECK@MILBANK.COM<br>MPRICE@MILBANK.COM | Email |
| COUNSEL TO PRO-VISIONS, LLC | MILLS HALSTEAD & ZALOUDEK, LLC | ATTN: AMANDA H. HALSTEAD<br>600 17TH STREET<br>SUITE 2800S<br>DENVER CO 80202 | AHH@MHZLEGAL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | ATTN: BANKRUPTCY DEPARTMENT<br>200 CONSTITUTION AVENUE, NW<br>ROOM N3626<br>WASHINGTON DC 20210 | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS DR. SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN & JANA WHITWORTH<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | JANA.WHITWORTH@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO 2399 MIDWAY LP, BOLOS AND ASSOCIATES, LLC, MARK ROGERS, AND SHEA PROPERTIES MANAGEMENT COMPANY, INC. | ONE LLP | ATTN: LAWRENCE J. HILTON AND ROBERT D. HUNT<br>4000 MACARTHUR BLVD.<br>EAST TOWER, SUITE 500<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM<br>RHUNT@ONELLP.COM | Email |
| COUNSEL TO GREENSILL LIMITED (IN LIQUIDATION) ACTING BY ITS JOINT LIQUIDATORS, ANDREW CHARTERS AND SARAH O'TOOLE OF GRANT THORNTON UK LLP OF 30 FINSBURY SQUARE, LONDON, UK EC2A 1AG | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, EVAN C. HOLLANDER<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | KATERRANOTICE@ORRICK.COM | Email |
| COUNSEL TO GREENSILL LIMITED (IN LIQUIDATION) ACTING BY ITS JOINT LIQUIDATORS, ANDREW CHARTERS AND SARAH O'TOOLE OF GRANT THORNTON UK LLP OF 30 FINSBURY SQUARE, LONDON, UK EC2A 1AG | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN<br>609 MAIN, 40TH FLOOR<br>HOUSTON TX 77002 | KATERRANOTICE@ORRICK.COM | Email |
| COUNSEL TO GREENSILL LIMITED | PARKINS LEE & RUBIO LLP | ATTN: LENARD M. PARKINS, CHARLES M. RUBIO, R.J. SHANNON<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | LPARKINS@PARKINSLEE.COM<br>CRUBIO@PARKINSLEE.COM<br>RSHANNON@PARKINSLEE.COM | Email |
| COUNSEL TO BAKER CONCRETE CONSTRUCTION, INC. | PECKAR & ABRAMSON, P.C. | ATTN: STEPHEN E. IRVING<br>3050 POST OAK BLVD<br>SUITE 500<br>HOUSTON TX 77056 | SIRVING@PECKLAW.COM | Email |
| COUNSEL TO BATH FITTER DISTRIBUTING INC. | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, BRYAN L. ROCHELLE<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002-2764 | JHIGGINS@PORTERHEDGES.COM<br>BROCHELLE@PORTERHEDGES.COM | Email |
| AUTHORIZED AGENT FOR SYNCHRONY BANK | PRA RECEIVABLES MANAGEMENT, LLC | ATTN: VALERIE SMITH<br>P.O. BOX 41021<br>NORFOLK VA 23541 | CLAIMS_RMSC@PRAGROUP.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | PUERTO RICO DEPARTMENT OF ENVIRONMENTAL & NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 366147<br>SAN JUAN PR 00936 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WHIRLPOOL CORPORATION | QUARLES & BRADY LLP | ATTN: GABRIEL M. HARTSELL<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX AZ 85004 | GABRIEL.HARTSELL@QUARLES.COM | Email |
| COUNSEL TO WHIRLPOOL CORPORATION | QUARLES & BRADY LLP | ATTN: L. KATIE MASON<br>411 EAST WISCONSIN AVENUE<br>SUITE 2400<br>MILWAUKEE WI 53202-4428 | KATIE.MASON@QUARLES.COM | Email |
| COUNSEL TO FORTUNE-JOHNSON LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: PATRICIA B. TOMASCO, DEVIN VAN DER HAHN<br>711 LOUISIANA STREET<br>SUITE 500<br>HOUSTON TX 77002 | PATTYTOMASCO@QUINNEMANUEL.COM<br>DEVINVANDERHAHN@QUINNEMANUEL.COM | Email |
| COUNSEL TO PREMIER LIGHTING HOLDINGS, LLC | RADIX LAW, PLC | ATTN: CAROLYN R. TATKIN<br>15205 N. KIERLAND BLVD.<br>SUITE 200<br>SCOTTSDALE AZ 85254 | TATKIN@RADIXLAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | REGIONAL WATER QUALITY CONTROL BOARD – CENTRAL VALLEY REGION | ATTN: BANKRUPTCY DEPARTMENT<br>11020 SUN CENTER DRIVE #200<br>RANCHO CORDOVA CA 95670 | | First Class Mail |
| COUNSEL TO VASEO APARTMENTS, LP | ROSENTHAL LAW FIRM, P.L.L.C. | ATTN: TRENT L. ROSENTHAL<br>675 BERING DR., SUITE 150<br>HOUSTON TX 77057 | TROSENTHAL@ROSENTHALLAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | SAN JOAQUIN COUNTY DEPARTMENT OF HEALTH (CERTIFIED UNIFIED PROGRAM AGENCY) | ATTN: BANKRUPTCY DEPARTMENT<br>1868 EAST HAZELTON AVE.<br>STOCKTON CA 95205 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT | ATTN: BANKRUPTCY DEPARTMENT<br>4800 ENTERPRISE WAY<br>MODESTO CA 95356 | | First Class Mail |
| COUNSEL TO BLUE VARSITY LLC | SANGRA MOLLER LLP | ATTN: HARJIT SANGRA<br>1000 CATHEDRAL PLACE<br>925 W. GEORGIA STREET<br>VANCOUVER BC V6C 3L2 CA | HSANGRA@SANGRAMOLLER.COM | Email |
| COUNSEL TO WILSONART LLC | SCHOBER & SCHOBER, PC | ATTN: JAMES M. SCHOBER, TERESA RUIZ SCHOBER<br>1611 NUECES STREET<br>AUSTIN TX 78701 | JIM@SCHOBERLEGAL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO TK ELEVATOR | SMITH, KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M. MILLER<br>1000 WEST STREET, SUITE 1501<br>P.O. BOX 410<br>WILMINGTON DE 19899 | KMILLER@SKJLAW.COM | Email |
| COUNSEL TO KRUGER DEVELOPMENT GROUP, LLC AND FIVE ONES ON PRAIRIE, LLC | SMTD LAW LLP | ATTN: MARILYN KLINGER<br>355 SOUTH GRAND AVENUE, SUITE 2450<br>LOS ANGELES CA 90071 | MKLINGER@SMTDLAW.COM | Email |
| COUNSEL TO INTERNATIONAL FIDELITY INSURANCE COMPANY AND HARCO NATIONAL INSURANCE COMPANY | SMTD LAW LLP | ATTN: ROBERT J. BERENS<br>2001 E. CAMPBELL AVENUE<br>SUITE 201<br>PHOENIX AZ 85016 | RBERENS@SMTDLAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | SPOKANE REGIONAL CLEAN AIR AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>1610 S. TECHNOLOGY BLVD.<br>SUITE 101<br>SPOKANE WA 99224 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 111800<br>JUNEAU AK 99811 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>1110 W. WASHINGTON ST.<br>PHOENIX AZ 85007 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>5301 NORTHSHORE DRIVE<br>NORTH LITTLE ROCK AR 72118-5317 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: BANKRUPTCY DEPARTMENT<br>1001 I STREET<br>P.O. BOX 2815<br>SACRAMENTO CA 95812-2815 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | ATTN: MARTHA RUDOLPH<br>4300 CHERRY CREEK DRIVE SOUTH<br>DENVER CO 80246-1530 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE), AIR POLLUTION CONTROL DIVISION | ATTN: BANKRUPTCY DEPARTMENT<br>4300 CHERRY CREEK DRIVE SOUTH<br>DENVER CO 80246 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | ATTN: BANKRUPTCY DEPARTMENT<br>79 ELM STREET<br>HARTFORD CT 06106-5127 | DEEP.WEBMASTER@CT.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL (DNREC) | ATTN: BANKRUPTCY DEPARTMENT<br>THE RICHARDSON AND ROBBINS BUILDING<br>89 KINGS HIGHWAY<br>DOVER DE 19901 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | ATTN: BANKRUPTCY DEPARTMENT 3900 COMMONWEALTH BOULEVARD TALLAHASSEE FL 32399-3000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT GEORGIA ENVIRONMENTAL PROTECTION DIVISION, 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | ATTN: BANKRUPTCY DEPARTMENT INDIANA GOVERNMENT CENTER NORTH 100 N. SENATE AVE. INDIANAPOLIS IN 46204 | KBURNS@IDEM.IN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES, ENVIRONMENTAL PROTECTION COMMISSION | ATTN: BANKRUPTCY DEPARTMENT WALLACE STATE OFFICE BUILDING 502 E. 9TH ST., 4TH FLOOR DE MOINES IA 50319 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE. 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | ATTN: BANKRUPTCY DEPARTMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF KENTUCKY DEPARTMENT FOR ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT 300 SOWER BLVD. FRANKFORT KY 40601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 6 STATE HOUSE STATION AUGUSTA ME 04333 | AGCONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>17 STATE HOUSE STATION<br>28 TYSON DRIVE<br>AUGUSTA ME 04333-0017 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | ATTN: BANKRUPTCY DEPARTMENT<br>1800 WASHINGTON BLVD<br>BALTIMORE MD 21230 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>1 WINTER ST.<br>BOSTON MA 02108 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>525 WEST ALLEGAN STREET<br>P.O. BOX 30473<br>LANSING MI 48909-7973 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | ATTN: BANKRUPTCY DEPARTMENT<br>7678 COLLEGE ROAD<br>SUITE 105<br>BAXTER MN 56425 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 176<br>JEFFERSON CITY MO 65102 | ENVIROLAB@DNR.MO.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>P.O. BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>1520 E SIXTH AVENUE<br>P.O. BOX 200901<br>HELENA MT 59620-0901 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT<br>1601 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>NE DEPT ENVIOREMENT & ENERGY<br>245 FALLBROOK BLVD<br>LINCOLN NE 68521-6729 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>375 E. WARM SPRINGS RD. SUITE 200<br>LAS VEGAS NV 89119 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>901 S. STEWART ST. SUITE 4001<br>CARSON CITY NV 89701 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: BANKRUPTCY DEPARTMENT<br>29 HAZEN DRIVE<br>CONCORD NH 03302-0095 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 402<br>TRENTON NJ 08625-0402 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 5469<br>SANTA FE NM 87502-5469 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: BANKRUPTCY DEPARTMENT<br>625 BROADWAY<br>ALBANY NY 12233 | DPAEWEB@GW.DEC.STATE.NY.US | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>918 E. DIVIDE AVE.<br>BISMARCK ND 58501 | DEQ@ND.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 1049<br>COLUMBUS OH 43216-1049 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>707 N ROBINSON<br>OKLAHOMA CITY OK 73102 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF OREGON DEPARMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>700 NE MULTNOMAH STREET<br>SUITE 600<br>PORTLAND OR 97232-1400 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | ATTN: BANKRUPTCY DEPARTMENT<br>RACHEL CARSON STATE OFFICE BUILDING<br>400 MARKET STREET<br>HARRISBURG PA 17101 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF RHODE ISLAND DEPARMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>235 PROMENADE STREET<br>PROVIDENCE RI 02908 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | ATTN: BANKRUPTCY DEPARTMENT<br>2600 BULL STREET<br>COLUMBIA SC 29201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES (DENR) | ATTN: BANKRUPTCY DEPARTMENT<br>523 E. CAPITOL<br>PIERRE SD 57501 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF TENNESSEE DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ATTN: ROBERT J. MARTINEAU, JR.<br>312 ROSA L PARKS AVE<br>TENNESSEE TOWER, 2ND FLOOR<br>NASHVILLE TN 37243 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>BUILDING LETTER<br>P.O. BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>195 NORTH 1950 WEST<br>SALT LAKE CITY UT 84116 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION (DEC) | ATTN: BANKRUPTCY DEPARTMENT<br>DAVIS BUILDING-3RD FLOOR<br>ONE NATIONAL LIFE DRIVE<br>MONTPELIER VT 05620-3520 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | ATTN: BANKRUPTCY DEPARTMENT<br>629 EAST MAIN STREET<br>P.O. BOX 1105<br>RICHMOND VA 23218 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY (ECOLOGY) | ATTN: BANKRUPTCY DEPARTMENT<br>300 DESMOND DRIVE SE<br>LACEY WA 98503 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 7921<br>MADISON WI 53707-7921 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | ATTN: MELINDA S. CAMBELL, CHIEF<br>601 57TH STREET, SE<br>CHARLESTON WV 25304 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>122 W 25TH ST<br>HERSCHLER BUILDING<br>CHEYENNE WY 82002 | KEITH.GUILLE@WYO.GOV | First Class Mail and Email |
| COUNSEL TO FARNAM STREET FINANCIAL, INC. | STINSON LLP | ATTN: ROBERT E. FARQUHARSON<br>3102 OAK LAWN AVENUE, SUITE 777<br>DALLAS TX 75219-4259 | ROBERT.FARQUHARSON@STINSON.COM | Email |
| COUNSEL TO HAMPTON LUMBER MILLS, INC. AND HAMPTON TREE FARMS, LLC | STOEL RIVES LLP | ATTN: BRYAN T. GLOVER<br>600 UNIVERSITY STREET, SUITE 3600<br>SEATTLE WA 98101 | BRYAN.GLOVER@STOEL.COM | Email |
| COUNSEL TO HAMPTON LUMBER MILLS, INC. AND HAMPTON TREE FARMS, LLC | STOEL RIVES LLP | ATTN: OREN BUCHANAN HACKER<br>760 SW NINTH, SUITE 300<br>PORTLAND OR 97205 | OREN.HAKER@STOEL.COM | Email |
| COUNSEL TO AMEX TRS CO. INC. | STROMBERG STOCK, PLLC | ATTN: MARK STROMBERG<br>8350 N CENTRAL EXPWY., SUITE 1225<br>DALLAS TX 75206 | MARK@STROMBERGSTOCK.COM | Email |
| COUNSEL TO VASEO APARTMENTS, LP | TIFFANY & BOSCO P.A. | ATTN: CHRISTOPHER R. KRAUP, DAVID BARLOW<br>SEVENTH FLOOR CAMELBACK ESPLANADE II<br>2525 E CAMELBACK ROAD<br>PHOENIX AZ 85016 | CRK@TBLAW.COM<br>DMB@TBLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TX ATTORNEY GENERAL'S OFFICE | ATTN: COURTNEY J. HULL, SHERRI K. SIMPSON<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | BK-CHULL@OAG.TEXAS.GOV<br>SHERRI.SIMPSON@OAG.TEXAS.GOV | Email |
| U.S. DEPARTMENT OF LABOR | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON DC 20210 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - HEADQUARTERS | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC) | ATTN: BANKRUPTCY DEPARTMENT<br>131 M. STREET, NE<br>WASHINGTON DC 20507 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD STE. 500<br>CORPUS CHRISTI TX 78401 | | First Class Mail |
| COUNSEL TO THE SHERWIN-WILLIAMS COMPANY | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: MELISSA S. GIBERSON<br>52 E. GAY ST.<br>P.O. BOX 1008<br>COLUMBUS OH 43216-1008 | MSGIBERSON@VORYS.COM | Email |
| COUNSEL TO THE SHERWIN-WILLIAMS COMPANY | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: STEVEN R. RECH, ESQ.<br>909 FANNIN STREET, SUITE 2700<br>HOUSTON TX 77010 | srech@vorys.com | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO SB INVESTMENT ADVISERS (UK) LIMITED, SVF ABODE (CAYMAN) LIMITED, SVF II ABODE (CAYMAN) LIMITED, AND SVF HABITAT (CAYMAN) LIMITED | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM | Email |
| COUNSEL TO DIP LENDER, SB INVESTMENT ADVISERS (UK) LIMITED, SVF ABODE (CAYMAN) LIMITED, SVF II ABODE (CAYMAN) LIMITED, AND SVF HABITAT (CAYMAN) LIMITED | WEIL, GOTSHAL & MANGES LLP | ATTN: GARY HOLTZER, JESSICA LIOU, SCOTT BOWLING AND DAVID J. COHEN<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | GARY.HOLTZER@WEIL.COM<br>JESSICA.LIOU@WEIL.COM<br>DAVIDJ.COHEN@WEIL.COM<br>SCOTT.BOWLING@WEIL.COM | Email |
| COUNSEL TO BENJAMIN HARRISON URBAN RENEWAL, LLC, HARRISON BUILDING FOUR URBAN RENEWAL, LLC, BSREP II WELLMONT EAST URBAN RENEWAL, LLC, BSREP II WELLMONT WEST URBAN RENEWAL, LLC, BSREP II WELLMONT MIDTOWN GARAGE I, LLC, UNITED STATES FIRE INSURANCE COMPANY, AND MERCHANTS BONDING COMPANY (MUTUAL) | WEINSTEIN RADCLIFF PIPKIN LLP | ATTN: MIKE F. PIPKIN<br>8350 N. CENTRAL EXPRESSWAY<br>SUITE 1550<br>DALLAS TX 75206 | MPIPKIN@WEINRAD.COM | Email |
| COUNSEL TO THE SOLARIA CORPORATION | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: CATHERINE A. CURTIS<br>3131 MCKINNEY AVENUE<br>SUITE 500<br>DALLAS TX 75204 | CATHERINE.CURTIS@WICKPHILLIPS.COM | Email |
| COUNSEL TO CRISTIAN MARIN-HERNAO | WINSTEAD PC | ATTN: JASON A. ENRIGHT<br>2728 N. HARWOOD STREET<br>SUITE 500<br>DALLAS TX 75201 | JENRIGHT@WINSTEAD.COM | Email |
| COUNSEL TO CRISTIAN MARIN-HERNAO | WINSTEAD PC | ATTN: SEAN B. DAVIS, STEFFEN R. SOWELL<br>600 TRAVIS STREET<br>SUITE 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |
| COUNSEL TO LINCOLN AVENUE CAPITAL MANAGEMENT, LLC | WINTHROP & WEINSTINE, P.A. | ATTN: MICHAEL A. ROSOW<br>225 SOUTH SIXTH STREET, SUITE 3500<br>MINNEAPOLIS MN 55402 | MROSOW@WINTHROP.COM | Email |
| COUNSEL TO ASPEN CONSTRUCTION AND ASPEN INTERIOR | WONG & CARTER PC | ATTN: SHANE PARKER AND SUSAN LARSEN<br>3003 NORTH CENTRAL AVENUE<br>SUITE 1000<br>PHOENIX AZ 85012 | SPARKER@WONGANDCARTER.COM<br>SLARSEN@WONGANDCARTER.COM | Email |